**Nicky Gene BYRD, Appellant**

v.

**WARDEN FORT DIX FCI.**

No. 14–4696.

United States Court of Appeals,
Third Circuit.

Submitted for a Request for a Certificate
of Appealability

Pursuant to 28 U.S.C. § 2253(c)(1),
Possible Dismissal

Pursuant to 28 U.S.C. § 1915(e)(2)(B), or
Possible Summary Action

Pursuant to Third Circuit L.A.R. 27.4 and
I.O.P. 10.6 July 9, 2015.

Opinion filed: July 30, 2015.

Nicky Gene Byrd, Fort Dix, NJ, pro se.

Paul A. Blaine, Esq., for Warden Fort
Dix FCI.

Before: CHAGARES, SCIRICA and
RENDELL, Circuit Judges.

OPINION *

PER CURIAM.

Nicky Gene Byrd, a federal prisoner
proceeding pro se, appeals from orders of
the United States District Court for the
District of New Jersey dismissing his peti-
tion for a writ of habeas corpus and deny-
ing his motion for reconsideration. We
will affirm.

In 2008, Byrd pleaded guilty in the Unit-
ed States District Court for the Middle
District of North Carolina to possession of
ammunition by a felon, in violation of 18
U.S.C. §§ 922(g)(1) and 924(e)(1), and was
sentenced to 180 months in prison. He did
not file an appeal or any collateral chal-
lenges in the sentencing court. In 2014,
Byrd, who was by that time incarcerated
in New Jersey, filed a "Petition for a Writ
of Habeas Corpus" in the District Court
challenging his conviction and sentence on
ineffective assistance of counsel and other
grounds. The District Court construed
the filing as a habeas petition under 28
U.S.C. § 2241 [1] and dismissed it for lack of
jurisdiction, concluding that the claims
could be raised only, if at all, in a § 2255
motion. Byrd filed a motion for reconsid-
eration, primarily arguing that the court
had jurisdiction over his petition pursuant
to the All Writs Act, 28 U.S.C. § 1651, and
18 U.S.C. § 3231. The motion was denied,
and this appeal followed.

We have jurisdiction pursuant to 28
U.S.C. § 1291,[2] and we exercise plenary
review over the District Court's legal con-
clusions. *See Cradle v. United States ex
rel. Miner,* 290 F.3d 536, 538 (3d Cir.2002)
(per curiam). If no substantial question is
presented, we may affirm on any ground
supported by the record. *See* 3d Cir.
L.A.R. 27.4; I.O.P. 10.6; *Tourscher v.*

---

* This disposition is not an opinion of the full
Court and pursuant to I.O.P. 5.7 does not
constitute binding precedent.

1. Motions to vacate, set aside, or correct a
sentence under 28 U.S.C. § 2255 must be
made in the court that imposed the sentence.
28 U.S.C. § 2255(a). The District Court not-
ed that it could construe Byrd's habeas peti-
tion as an application to the sentencing court
for leave to file a § 2255 motion out of time,
but declined to do so because transferring the
petition to the sentencing court would not
serve the interests of justice.

2. A certificate of appealability is not required
to appeal from the denial of a § 2241 petition.
*See Burkey v. Marberry,* 556 F.3d 142, 146 (3d
Cir.2009).

*McCullough,* 184 F.3d 236, 240 (3d Cir. 1999).

We agree with the District Court that Byrd's § 2241 petition was not viable. He challenged the validity of his conviction and sentence for the possession of ammunition offense, but "[m]otions pursuant to 28 U.S.C. § 2255 are the presumptive means by which federal prisoners can challenge their convictions or sentences that are allegedly in violation of the Constitution." *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002). Although a petitioner may challenge a conviction pursuant § 2241 if a § 2255 motion would be "inadequate or ineffective," this exception applies only in rare circumstances. In *In re Dorsainvil,* 119 F.3d 245, 251–52 (3d Cir.1997), we recognized that a § 2255 motion would be "inadequate or ineffective" where an intervening change in the law decriminalized the conduct for which the petitioner had been convicted. Byrd, however, cannot avail himself of this exception because the conduct underlying his conviction is still a crime. Nor does his contention of actual innocence, which is based on the alleged existence of a defense not asserted by counsel, constitute an extraordinary circumstance justifying the use of § 2241.[3] *See Cradle,* 290 F.3d at 539. Finally, the fact that the one-year limitations period for a § 2255 motion has long ago expired does not make § 2241 available here. *Id.* In sum, Byrd may not use § 2241 to evade the stringent gatekeeping requirements of § 2255. *Id.*

Byrd's effort to avoid the limitations inherent in § 2241 and § 2255 by characterizing his petition as arising under the All Writs Act is futile. " 'The All Writs Act is a residual source of authority to issue writs that are not otherwise covered by statute.... [w]here a statute specifically addresses the particular issue at hand, it is that authority, and not the All Writs Act, that is controlling.' " *Massey v. United States,* 581 F.3d 172, 174 (3d Cir.2009) (quoting *Pa. Bureau of Corr. v. U.S. Marshals Serv.,* 474 U.S. 34, 43, 106 S.Ct. 355, 88 L.Ed.2d 189 (1985)). As noted earlier, Byrd's petition explicitly challenged his conviction and sentence, and 28 U.S.C. § 2255 governs such collateral challenges by federal prisoners. Accordingly, there was no basis for the District Court to exercise jurisdiction under the All Writs Act. Nor is 18 U.S.C. § 3231, which concerns the jurisdiction of the district courts in federal criminal proceedings, a basis for jurisdiction in this case.

Finally, we agree with the District Court that Byrd's assertion that his conviction is invalid in all courts other than the sentencing court is utterly without merit, dooming his attempt to use such an argument as a basis for jurisdiction over his petition. We also agree that the District Court was not required to give Byrd notice under *United States v. Miller,* 197 F.3d 644, 652 (3d Cir.1999), because his petition was not construed as a § 2255 motion. Accordingly, we will summarily affirm the District Court's orders. *See* 3d Cir. L.A.R. 27.4; I.O.P. 10.6.

---

**3.** Byrd pleaded guilty, thus waiving any defenses, and he has not argued that his plea was unknowing or involuntary.